# Exhibit B

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **Washington v. DHS, No. 19-5210 (E.D. Wash.), Privilege Log** |
| **Control No.** | **Production Begin Bates** | **Production End Bates** | **DOCDATE** | **To** | **FROM** | **CC** | **BCC** | **TAG - Privilege** | **TAG - Privilege Description** |

| Control No. | Production Begin Bates | Production End Bates | DOCDATE | To | FROM | CC | BCC | TAG - Privilege | TAG - Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AR_00380288 | AR_00380288 | 7/30/2019 | Kevin McAleenan | Quinn, Cameron | Wales, Brandon; Boyd, Valerie; Mitnick, John; Cuccinelli, Ken | | DP - Deliberative Process; PII - Personal Privacy | Predecisional, deliberative email sharing predecisional, deliberative recommendations regarding the public charge rule for consideration by Acting Secretary. Contains employee phone numbers and email addresses. |
| 2 | AR_00380289 | AR_00380289 | 6/24/2019 | Kevin McAleenan | Quinn, Cameron | Wales, Brandon; Boyd, Valerie; Mitnick, John; Cuccinelli, Ken | | DP - Deliberative Process | Predecisional, deliberative document from Civil Rights and Civil Liberties Officer containing predecisional, deliberative recommendations regarding the public charge rule for consideration by Acting Secretary. |
| 3 | AR_00380290 | AR_00380290 | 7/16/2019 | Scott Glabe; Kevin McAleenan | McDonald, Christina | Wales, Brandon; Boyd, Valerie; Mitnick, John; Maher, Joseph; Mizelle, Chad; Fishman, George; Best, Natalia | | ACP - Attorney Client Privilege; DP - Deliberative Process | Predecisional, deliberative document from agency counsel to the Acting Secretary regarding various draft immigration rulemakings, including the public charge rule. |
| 4 | AR_00380291 | AR_00380291 | 7/16/2019 | Kevin McAleenan | Scott Glabe | Wales, Brandon; Boyd, Valerie; Mitnick, John; Maher, Joseph; Mizelle, Chad; Fishman, George; McDonald, Christina; Best, Natalia | | ACP - Attorney Client Privilege; DP - Deliberative Process | Predecisional, deliberative document from agency counsel to the Acting Secretary regarding various draft immigration rulemakings, including the public charge rule. |
| 5 | AR_00380292 | AR_00380292 | 7/17/2019 | Maher, Joseph; Fishman, George; Mizelle, Chad; McDonald, Christina; Baroukh, Nader | Unspecified Sender | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 6 | AR_00380293 | AR_00380293 | 7/11/2019 | Zadrozny, John | John Mitnick | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion between USCIS Deputy Chief of Staff to DHS Office of General Counsel including predecisional deliberations regarding forms associated with the public charge rule, and seeking legal advice regarding those forms. |
| 7 | AR_00380294 | AR_00380294 | 7/9/2019 | McDonald, Christina; DHS Attorney Advisor | John Mitnick | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from USCIS Chief of Policy and Strategy to DHS General Counsel Memo containing predecisional, deliberative communications regarding the public charge rulemaking process sent for the purposes of legal advice. |
| 8 | AR_00380295 | AR_00380295 | 7/6/2019 | Brandon Wales | John Mitnick | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion between DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking and legal advice. Contains employee phone numbers and email addresses and staff level names. |
| 9 | AR_00380296 | AR_00380296 | 7/5/2019 | McDonald, Christina | John Mitnick | DHS Attorney Advisor; Mizelle, Chad; Maher, Joseph; Fishman, George; Baroukh, Nader | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email between attorneys within the Office of General Counsel including legal opinions and deliberative communications regarding the public charge rulemaking process. Contains employee phone numbers and email addresses and staff level names. |

| # | | | Date | | | | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 10 | AR_00380297 | AR_00380297 | 7/3/2019 | Cuccinelli, Ken | John Mitnick | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 11 | AR_00380298 | AR_00380298 | 7/1/2019 | McDonald, Christina; Mizelle, Chad | John Mitnick | DHS Attorney Advisors; DHS Special Assistant; Browne, Rene; Baroukh, Nader; Maher, Joseph; Fishman, George | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email communication within the DHS Office of the General Counsel including deliberative communications and legal discussions regarding the public charge rulemaking. Contains employee phone numbers and email addresses and names of staff level employees. |
| 12 | AR_00380299 | AR_00380299 | 6/28/2019 | McDonald, Christina | John Mitnick | Mizelle, Chad; Browne, Rene; Baroukh, Nader; Maher, Joseph; Fishman, George; DHS Attorney Advisors | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email communication within the DHS Office of the General Counsel including deliberative communications and legal discussions regarding the public charge rulemaking. Contains phone numbers and email address of agency employee and names of staff-level employees. |
| 13 | AR_00380300 | AR_00380300 | 8/29/2018 | Shah, Dimple | DHS Attorney Advisor | Nuebel Kovarik, Kathy; Fishman, George; Mitnick, John; DHS Attorney Advisor; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects discussions between agency counsel and USCIS regarding legal advice concerning the public charge rule. It contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |
| 14 | AR_00380301 | AR_00380301 | 8/29/2018 | Nuebel Kovarik, Kathy | Shah, Dimple | Fishman, George; Mitnick, John; DHS Attorney Advisors; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects discussions between agency counsel and USCIS regarding legal advice concerning the public charge rule. It contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |
| 15 | AR_00380302 | AR_00380302 | 8/29/2018 | DHS Attorney Advisor; Shah, Dimple | Nuebel Kovarik, Kathy | Fishman, George; Mitnick, John; DHS Attorney Advisors; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects discussions between agency counsel and USCIS regarding legal advice concerning the public charge rule. It contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |
| 16 | AR_00380303 | AR_00380303 | 8/29/2018 | Shah, Dimple; Nuebel Kovarik, Kathy | DHS Attorney Advisor | Fishman, George; Mitnick, John; DHS Attorney Advisors; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects discussions between agency counsel and USCIS regarding legal advice concerning the public charge rule. It contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | AR_00380304 | AR_00380304 | 8/29/2018 | DHS Attorney Advisor | Shah, Dimple | | Fishman, George; Mitnick, John; DHS Attorney Advisors; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects discussions between agency counsel regarding legal advice concerning the public charge rule. It contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |
| 18 | AR_00380305 | AR_00380305 | 8/23/2018 | Mitnick, John | Shah, Dimple | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email containing discussions between agency counsel regarding legal advice and analysis concerning the public charge rule. This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and the names of staff level employees. |
| 19 | AR_00380306 | AR_00380306 | 8/21/2018 | Symons, Craig M; Nuebel Kovarik, Kathy; USCIS Chief, Regulatory Coordination Division; DHS Attorney Advisor | Law, Robert T | | Mitnick, John; Shah, Dimple; DHS Attorney Advisor; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion between Office of General Counsel and agency leadership containing predecisional, deliberations and reflecting legal advice concerning a scheduled discussion regarding the public charge rule. Contains email addresses and phone numbers, and names of staff-level employees. |
| 20 | AR_00380307 | AR_00380307 | 9/10/2018 | Mitnick, John; Fishman, George | DHS Attorney Advisor | | Maher, Joseph; DHS Attorney Advisors; DHS OGC Economist; Baroukh, Nader; Nuebel Kovarik, Kathy; Symons, Craig M; USCIS Chief, Regulatory Coordination Division; DHS Deputy Associate General Counsel | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email discussing proposed edits and comments regarding the draft rule, and reflecting internal discussion and deliberation among DHS personnel, including DHS counsel, regarding those proposed changes. This email contains legal advice, comment, and discussion provided by DHS counsel regarding questions related to the development of the draft rule and proposed changes to that draft. This email contains PII requiring redaction. |
| 21 | AR_00380308 | AR_00380308 | 9/9/2018 | Mitnick, John | Taylor, Miles | Wolf, Chad | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion between agency counsel and DHS leadership discussing legal advice relating to public charge rule, made in anticipation of litigation. The email chain contains deliberations regarding the rule, including legal advice. Contains emails and phone numbers. |
| 22 | AR_00380309 | AR_00380309 | 9/9/2018 | Mitnick, John | Taylor, Miles | Wolf, Chad | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion between agency counsel and Deputy Chief of Staff discussing legal risks relating to public charge rule, made in anticipation of litigation. The email chain contains deliberations regarding litigation risk. Contains emails and phone numbers. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | AR_00380310 | AR_00380310 | 9/7/2018 | Mitnick, John; Fishman, George | DHS Attorney Advisor | Maher, Joseph; DHS OGC Economist; Baroukh, Nader; DHS Deputy Associate General Counsel; DHS Attorney Advisors; Nuebel Kovarik, Kathy; Symons, Craig M; USCIS Chief, Regulatory Coordination Division | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email chain between DHS counsel and DHS's General Counsel, and including senior USCIS leadership including USCIS's Chief Counsel, contains opinions, recommendations, and requests for further information regarding the drafting of the public charge rule. Counsel offer legal advice and comment related to the drafting of the rule. Contains emails, phone numbers, and the names of staff-level employees. |
| 24 | AR_00380311 | AR_00380311 | 9/6/2018 | Mitnick, John; Fishman, George | DHS Attorney Advisor | Maher, Joseph; DHS OGC Economist; DHS Attorney Advisors; Baroukh, Nader; DHS Deputy Associate General Counsel; Nuebel Kovarik, Kathy; Symons, Craig M; USCIS Chief, Regulatory Coordination Division | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email chain between DHS counsel and DHS's General Counsel, and including senior USCIS leadership including USCIS's Chief Counsel, contains opinions, recommendations, and requests for further information regarding the drafting of the public charge rule. Counsel offer legal advice and comment related to the drafting of the rule. Contains emails, phone numbers, and the names of staff-level employees. |
| 25 | AR_00380312 | AR_00380312 | 9/6/2018 | Mitnick, John; Fishman, George | DHS Attorney Advisor | Maher, Joseph; DHS OGC Economist; DHS Attorney Advisors; Baroukh, Nader; DHS Deputy Associate General Counsel; Nuebel Kovarik, Kathy; Symons, Craig M; USCIS Chief, Regulatory Coordination Division | | ACP - Attorney Client Privilege; DP - Deliberative Process | Draft, deliberative predecisional document shared between DHS counsel and DHS's General Counsel and other DHS and USCIS personnel regarding development of public charge rule and including comments and recommendations by counsel. |
| 26 | AR_00380313 | AR_00380313 | 9/6/2018 | Mitnick, John; Fishman, George | DHS Attorney Advisor | Maher, Joseph; DHS OGC Economist; DHS Attorney Advisors; Baroukh, Nader; DHS Deputy Associate General Counsel; Nuebel Kovarik, Kathy; Symons, Craig M; USCIS Chief, Regulatory Coordination Division | | ACP - Attorney Client Privilege; DP - Deliberative Process | Deliberative, predecisional document shared between DHS counsel and DHS's General Counsel and other DHS and USCIS personnel regarding development of public charge rule and including comments and recommendations by counsel. |
| 27 | AR_00380314 | AR_00380314 | 9/4/2018 | John Mitnick | George Fishman | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses and phone numbers. |
| 28 | AR_00380315 | AR_00380315 | 9/4/2018 | John Mitnick | George Fishman | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses and phone numbers. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | AR_00380316 | AR_00380316 | 9/4/2018 | John Mitnick | | George Fishman | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses and phone numbers. |
| 30 | AR_00380317 | AR_00380317 | 9/3/2018 | McDonald, Christina; Mitnick, John | DHS Attorney Advisor | Fishman, George; Maher, Joseph; DHS Attorney Advisor; Baroukh, Nader | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses, phone numbers, and staff-level names. |
| 31 | AR_00380318 | AR_00380318 | 9/3/2018 | Baroukh, Nader; Fishman, George | DHS Attorney Advisor | DHS Attorney Advisors | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding how to proceed with review and drafting. Contains email addresses, phone numbers, and names of staff-level employees. |
| 32 | AR_00380319 | AR_00380319 | 9/3/2018 | DHS Attorney Advisor; Mitnick, John | McDonald, Christina | Fishman, George; Maher, Joseph | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses, phone numbers, and staff-level names. |
| 33 | AR_00380320 | AR_00380320 | 9/3/2018 | Mitnick, John | Wolf, Chad | McDonald, Christina; Fishman, George; Cissna, Francis; Nuebel Kovarik, Kathy; Stoddard, Kaitlin V; Taylor, Miles | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative predecisional email chain among senior DHS personnel, including DHS's General Counsel and other DHS counsel discussing the status of the draft rule and providing recommendations, opinions, and legal advice regarding review and drafting. Contains email addresses and phone numbers. |
| 34 | AR_00380321 | AR_00380321 | 7/5/2018 | Mitnick, John | McDonald, Christina | Shah, Dimple; Baroukh, Nader; Maher, Joseph; Palmer, David | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain within the DHS Office of the General Counsel reflecting deliberative discussions regarding the public charge rulemaking. The emails contain discussions of the contents of the public charge rule, comments on the rule, and legal analysis. Contains email addresses and phone numbers. |
| 35 | AR_00380322 | AR_00380322 | 7/3/2018 | Mitnick, John | McDonald, Christina | Shah, Dimple; Baroukh, Nader; Maher, Joseph; Palmer, David | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain within the DHS Office of the General Counsel reflecting deliberative discussions regarding the public charge rulemaking. The emails contain discussions of the contents of the public charge rule, comments on the rule, and legal analysis. Contains email addresses and phone numbers. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | AR_00380323 | AR_00380323 | 7/3/2018 | Mitnick, John | McDonald, Christina | Shah, Dimple; Baroukh, Nader; Maher, Joseph | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain within the DHS Office of the General Counsel reflecting deliberative discussions regarding the public charge rulemaking. The emails contain discussions of the contents of the public charge rule, comments on the rule, and legal analysis. Contains email addresses and phone numbers. |
| 37 | AR_00380324 | AR_00380324 | 7/3/2018 | Mitnick, John | McDonald, Christina | Shah, Dimple; Baroukh, Nader; Maher, Joseph | ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from the DHS Office of the General Counsel reflecting deliberations and legal advice regarding the public charge rulemaking. The memo contains discussions of the contents of the public charge rule, comments on the rule, and legal analysis. |
| 38 | AR_00380325 | AR_00380325 | 7/30/2019 | Wales, Brandon | Quinn, Cameron | Boyd, Valerie; Mitnick, John; Nichols, Kate; Kaplan, Sam | DP - Deliberative Process; PII - Personal Privacy | Emails sharing predecisional, deliberative recommendations regarding the public charge rule for consideration by Acting Secretary. Contains employee phone numbers and email addresses. |
| 39 | AR_00380326 | AR_00380326 | 6/24/2019 | Wales, Brandon | Quinn, Cameron | Boyd, Valerie; Mitnick, John; Nichols, Kate; Kaplan, Sam | DP - Deliberative Process | Predecisional, deliberative document from Civil Rights and Civil Liberties Officer containing predecisional, deliberative recommendations regarding the public charge rule for consideration by Acting Secretary. |
| 40 | AR_00380327 | AR_00380327 | 7/29/2019 | Executive Secretary | Special Assistant | Palmer, David; Mitnick, John; DHS Deputy Managing Counsel | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 41 | AR_00380328 | AR_00380328 | 7/6/2019 | Scott Glabe | John Mitnick | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel containing predecisional, deliberations regarding the process for finalizing the public charge rule and seeking legal advice regarding the rule. Contains employee phone numbers and email addresses and staff-level names. |
| 42 | AR_00380329 | AR_00380329 | 7/6/2019 | Scott Glabe | John Mitnick | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel containing predecisional, deliberations regarding the process for finalizing the public charge rule and seeking legal advice regarding the rule. Contains employee phone numbers and email addresses and staff-level names. |
| 43 | AR_00380330 | AR_00380330 | 7/3/2019 | Brandon Wales | John Mitnick | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44 | AR_00380331 | AR_00380331 | 2/20/2019 | Claire Grady | John Mitnick | Miles Taylor; Kate Nichols; Brandon Wales; Sam Kaplan; Chip Fulghum; Francis Cissna; Christina McDonald; Joseph Maher | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 45 | AR_00380332 | AR_00380332 | 2/20/2019 | Christina McDonald | John Mitnick | Joseph Maher | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 46 | AR_00380333 | AR_00380333 | 2/20/2019 | Claire Grady | John Mitnick | Miles Taylor; Kate Nichols; Brandon Wales; Sam Kaplan; Chip Fulghum; Francis Cissna; Christina McDonald | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 47 | AR_00380334 | AR_00380334 | 2/19/2019 | Claire Grady | John Mitnick | Miles Taylor; Kate Nichols; Brandon Wales; Sam Kaplan; Chip Fulghum; Francis Cissna; Christina McDonald | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 48 | AR_00380335 | AR_00380335 | 2/19/2019 | Miles Taylor | John Mitnick | Claire Grady; Kate Nichols; Brandon Wales; Sam Kaplan; Chip Fulghum | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 49 | AR_00380336 | AR_00380336 | 2/15/2019 | Francis Cissna | John Mitnick | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion with DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking and legal advice. Contains employee phone numbers and email addresses and staff level names. |
| 50 | AR_00380337 | AR_00380337 | 2/15/2019 | Francis Cissna | John Mitnick | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion with DHS Office of General Counsel and USCIS containing predecisional, deliberations and legal advice regarding the public charge rulemaking. Contains employee phone numbers and email addresses and staff level names. |
| 51 | AR_00380338 | AR_00380338 | 2/15/2019 | Christina McDonald | John Mitnick | Jospeh Maher; George Fishman; Deputy Associate General Counsel; DHS OGC Economist | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion with DHS Office of General Counsel and USCIS containing predecisional, deliberations and legal advice regarding the public charge rulemaking. Contains employee phone numbers and email addresses and staff level names. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52 | AR_00380339 | AR_00380339 | 7/28/2019 | Chad Mizelle | | Christina McDonald | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain with DHS counsel containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 53 | AR_00380340 | AR_00380340 | 7/28/2019 | Chad Mizelle | | Christina McDonald | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain with DHS counsel containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 54 | AR_00380341 | AR_00380341 | 7/27/2019 | Christina McDonald | | Chad Mizelle | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain with DHS counsel containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 55 | AR_00380342 | AR_00380342 | 7/27/2019 | Chad Mizelle | | Christina McDonald | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 56 | AR_00380343 | AR_00380343 | 7/27/2019 | Christina McDonald | | Chad Mizelle | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 57 | AR_00380344 | AR_00380344 | 7/27/2019 | Chad Mizelle | | Christina McDonald | | John Mitnick; George Fishman; Joseph Maher; Nader Baroukh | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain with DHS counsel containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process made in anticipation of litigation. Contains email addresses, phone numbers, and the names of staff-level employees. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 58 | AR_00380345 | AR_00380345 | 7/27/2019 | John Mitnick | Brandon Wales | Valerie Boyd | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email between DHS General Counsel and agency leadership including predecisional, deliberative discussion and legal analysis of the draft public charge rule. Conatins email addresses and phone numbers. |
| 59 | AR_00380346 | AR_00380346 | 7/27/2019 | John Mitnick; Christina McDonald; Brandon Wales | Chad Mizelle | George Fishman; Joseph Maher; Nader Baroukh; DHS OGC Economist; Scott Glabe | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 60 | AR_00380347 | AR_00380347 | 7/27/2019 | John Mitnick; Christina McDonald; Brandon Wales | Chad Mizelle | George Fishman; Joseph Maher; Nader Baroukh; DHS OGC Economist; Scott Glabe | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 61 | AR_00380348 | AR_00380348 | 7/27/2019 | John Mitnick; Brandon Wales | Christina McDonald | Chad Mizelle; George Fishman; Joseph Maher; Nader Baroukh; DHS OGC Economist; Scott Glabe | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 62 | AR_00380349 | AR_00380349 | 7/27/2019 | John Mitnick | Brandon Wales | Valerie Boyd | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS counsel and DHS leadership containing predecisional deliberative discussions regarding the contents of a memorandum regarding the public charge rule, and containing legal advice regarding the rulemaking process. Contains email addresses, phone numbers, and the names of staff-level employees. |
| 63 | AR_00380350 | AR_00380350 | 3/8/2019 | Miles Taylor | John Gountanis | Brandon Wales; John Mitnick; George Fishman; Kathy Nuebel Kovarik; Assistant | | ACP - Attorney Client Privilege; DP - Deliberative Process | Deliberative, predecisional email chain among senior DHS and USCIS personnel discussing the status and timeline for completing review and revision of the draft rule, and providing recommendations and advice regarding how to proceed. |
| 64 | AR_00380351 | AR_00380351 | 3/8/2019 | John Gountanis | Miles Taylor | Brandon Wales; John Mitnick; George Fishman; Kathy Nuebel Kovarik; Assistant | | ACP - Attorney Client Privilege; DP - Deliberative Process | Deliberative, predecisional email chain among senior DHS and USCIS personnel discussing the status and timeline for completing review and revision of the draft rule, and providing recommendations and advice regarding how to proceed. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | AR_00380352 | AR_00380352 | 2/20/2019 | John Mitnick | Claire Grady | Miles Taylor; Kate Nichols; Brandon Wales; Sam Kaplan; Chip Fulghum | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion within DHS including DHS Office of General Counsel and USCIS containing predecisional, deliberations regarding the public charge rulemaking, including staffing issues, and offering legal advice regarding rulemaking process. Contains employee phone numbers and email addresses and staff-level names. |
| 66 | AR_00380353 | AR_00380353 | 12/19/2018 | John Mitnick | George Fishman | | | DP - Deliberative Process | Email containing predecisional, deliberative recommendation regarding public charge rule. |
| 67 | AR_00380354 | AR_00380354 | 8/29/2018 | DHS Attorney Advisor; Shah, Dimple | Nuebel Kovarik, Kathy | DHS Attorney Advisor; Fishman, George; DHS OGC Economist; Mitnick, John | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email includes discussions between agency counsel and leadership regarding legal advice concerning the public charge rule. This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to the public charge rule.This email contains employee phone numbers and the names of staff level employees. |
| 68 | AR_00380355 | AR_00380355 | 7/28/2019 | Mitnick, John | McDonald, Christina | Mizelle, Chad; Fishman, George; Maher, Joseph; Baroukh, Nader | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional communications containing legal analysis regarding legal memorandum on the public charge regulation, between DHS Office of the General Counsel.  The document reflects legal advice, mental impressions of attorney, and advice in anticipation of litigation. Also includes staff level names, phone numbers, and emails. |
| 69 | AR_00380356 | AR_00380356 | 7/28/2019 | Mitnick, John | McDonald, Christina | Mizelle, Chad; Fishman, George; Maher, Joseph; Baroukh, Nader | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 70 | AR_00380357 | AR_00380357 | 7/26/2019 | Wales, Brandon | John Mitnick | Boyd, Valerie | | ACP - Attorney Client Privilege; DP - Deliberative Process | Email communication with DHS leadership and DHS General Counsel reflecting legal advice and attorney mental impressions regarding the public charge rule. This communication contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. Includes staff phone numbers. |
| 71 | AR_00380358 | AR_00380358 | 7/1/2019 | Mizelle, Chad | McDonald, Christina | DHS Attorney Advisors; Browne, Rene; Baroukh, Nader; Maher, Joseph; Mitnick, John; Fishman, George; DHS Special Assistant | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS Deputy General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72 | AR_00380359 | AR_00380359 | 7/1/2019 | McDonald, Christina | Mizelle, Chad | | DHS Attorney Advisors; Browne, Rene; Baroukh, Nader; Maher, Joseph; Mitnick, John; Fishman, George | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS OGC to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 73 | AR_00380360 | AR_00380360 | 7/1/2019 | McDonald, Christina; Mizelle, Chad | Mitnick, John | | DHS Attorney Advisors; Browne, Rene; Baroukh, Nader; Maher, Joseph; Fishman, George; DHS Special Assistant | | AWP - Work Product; ACP - Attorney Client Privilege; PII - Personal Privacy | Predecisional deliberative email chain among attorneys regarding memo explaining the public charge final rule. Contains discussion regarding recommendation to approve the rule and legal assessment of the rule. Contains email addresses and names of staff-level employees. |
| 74 | AR_00380361 | AR_00380361 | 6/12/2019 | Mizelle, Chad | Mitnick, John | | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative email between DHS OGC attorneys and DHS senior official regarding the public charge rule, including comments and advice regarding key aspects of the draft version of the final rule. Contains email addresses and the names of staff-level employees. |
| 75 | AR_00380362 | AR_00380362 | 12/19/2018 | Fishman, George | Mitnick, John | | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Predecisional deliberative email between DHS OGC attorneys regarding timeline for publication of the public charge rule. |
| 76 | AR_00380363 | AR_00380363 | 7/12/2019 | Mitnick, John | DHS Attorney Advisor | McDonald, Christina | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional communications containing legal analysis regarding legal memorandum on the public charge regulation between DHS Office of the General Counsel. The document reflects legal advice, mental impressions of attorney, and advice in anticipation of litigation. Also includes staff level names, phone numbers, and emails. |
| 77 | AR_00380364 | AR_00380364 | 7/11/2019 | Mitnick, John | DHS Attorney Advisor | McDonald, Christina | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 78 | AR_00380365 | AR_00380365 | 7/11/2019 | McDonald, Christina; Mitnick, John | DHS Attorney Advisor | | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional communications containing legal analysis regarding legal memorandum on the public charge regulation between DHS Office of the General Counsel.  Document reflects legal advice, mental impressions of attorneys, and advice in anticipation of litigation. Also includes staff level names, numbers, and emails. |
| 79 | AR_00380366 | AR_00380366 | 7/11/2019 | DHS Attorney Advisor; Mitnick, John | McDonald, Christina | | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional communications containing legal analysis regarding legal memorandum on the public charge regulation between DHS Office of the General Counsel.  Document reflects legal advice, mental impressions of attorneys, and advice in anticipation of litigation. Also includes staff level names, phone numbers, and emails. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | AR_00380367 | AR_00380367 | 7/11/2019 | Mitnick, John | DHS Attorney Advisor | McDonald, Christina | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional communications containing legal analysis regarding legal memorandum on the public charge regulation between DHS Office of the General Counsel.  Document reflects legal advice, mental impressions of attorneys, and advice in anticipation of litigation. Also includes staff level names, numbers, and emails. |
| 81 | AR_00380368 | AR_00380368 | 7/11/2019 | Mitnick, John | Nuebel Kovarik, Kathy | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from USCIS to DHS General Counsel regarding pre-decisional, deliberative public charge rulemaking process provided for the purpose of legal advice. |
| 82 | AR_00380369 | AR_00380369 | 7/11/2019 | Mitnick, John | Nuebel Kovarik, Kathy | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from USCIS to DHS General Counsel regarding pre-decisional, deliberative public charge rulemaking process provided for the purpose of legal advice. |
| 83 | AR_00380370 | AR_00380370 | 7/10/2019 | Mitnick, John; DHS Attorney Advisor | McDonald, Christina | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from USCIS to DHS General Counsel regarding pre-decisional, deliberative public charge rulemaking process provided for the purpose of legal advice. |
| 84 | AR_00380371 | AR_00380371 | 7/9/2019 | McDonald, Christina; Fishman, George; Mitnick, John | Mizelle, Chad | Baroukh, Nader; Deputy Associate General Counsel; DHS Attorney Advisors; Maher, Joseph | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Communications regarding legal advice on the public charge regulation between DHS Office of the General Counsel that reflects mental impressions of attorneys. Also includes staff level names, phone numbers, and emails. This communication contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized.  Includes staff level names, email addresses, and phone numbers. |
| 85 | AR_00380372 | AR_00380372 | 7/9/2019 | Fishman, George; Mitnick, John; Mizelle, Chad | McDonald, Christina | Baroukh, Nader; Deputy Associate General Counsel; DHS Attorney Advisors; Maher, Joseph | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Communications regarding legal advice on the public charge regulation between DHS Office of the General Counsel that reflects mental impressions of attorneys. Also includes staff level names, numbers, and emails. This communication contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized.  Includes staff level names, email addresses, and phone numbers. |
| 86 | AR_00380373 | AR_00380373 | 7/9/2019 | Fishman, George; Mitnick, John; Mizelle, Chad | McDonald, Christina | Baroukh, Nader; Deputy Associate General Counsel; DHS Attorney Advisors; Maher, Joseph; DHS Special Assistant | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Communications regarding legal advice on the public charge regulation between DHS Office of the General Counsel that reflects mental impressions of attorneys. Also includes staff level names, numbers, and emails. This communication contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized.  Includes staff level names, email addresses, and phone numbers. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | AR_00380374 | AR_00380374 | 7/9/2019 | Mitnick, John; Fishman, George; Mizelle, Chad | McDonald, Christina | Baroukh, Nader; Deputy Associate General Counsel; DHS Attorney Advisors; Maher, Joseph; DHS Special Assistant | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Communications regarding legal advice on the public charge regulation between DHS Office of the General Counsel that reflects mental impressions of attorneys. Also includes staff level names, numbers, and emails. This communication contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized.  Includes staff level names, email addresses, and phone numbers. |
| 88 | AR_00380375 | AR_00380375 | 6/12/2018 | USCIS Employee | USCIS Employee | | | DP - Deliberative Process; PII - Personal Privacy | Interagency email communication regarding pre-decisional discussion regarding elements of the public charge rule. This rule also includes staff level names, phone numbers, and email addresses. |
| 89 | AR_00380376 | AR_00380376 | 7/2/2019 | USCIS Employee; USCIS Employee; USCIS Employee ; USCIS Employee; USCIS Employee; USCIS Employee; USCIS Employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Employee; USCIS Employee; USCIS Employee; DHS Attorney Advisor; DHS Attorney Advisor; USCIS Employee; USCIS Employee; USCIS Employee; DOS Employee; DOS Employee; USCIS Employee; USCIS Employee; USCIS Employee | USCIS Employee | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Staff-level pre-decisional working draft of portion of the final rule regulatory text. |
| 90 | AR_00380377 | AR_00380377 | 7/2/2019 | USCIS Employee; USCIS Employee; USCIS Employee ; USCIS Employee; USCIS Employee; USCIS Employee; USCIS Employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Employee; USCIS Employee; USCIS Employee; DHS Attorney Advisor; DHS Attorney Advisor; USCIS Employee; USCIS Employee; USCIS Employee; DOS Employee; DOS Employee; USCIS Employee; USCIS Employee; USCIS Employee | USCIS Employee | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional draft summary of the public charge totality of the circumstances framework. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 | AR_00380378 | AR_00380378 | 4/5/2019 | USCIS Employee | HHS Employee | OMB employee; DHS Attorney Advisor; USCIS Employee; HHS Employee; HHS Employee; HHS Employee; HHS Employee | | DP - Deliberative Process | Pre-decisional analysis of public benefits programs for potential consideration in the public charge rule. Contains questions about public benefits programs relevant to determining whether benefits should be included in the final rule, and responses from HHS. |
| 92 | AR_00380379 | AR_00380379 | 3/20/2019 | HHS Employee; HHS Employee; HHS Employee; HHS Employee; HHS Employee; HHS Employee | USCIS Employee | HHS Employee; OMB Employee; DHS Attorney Advisor; USCIS Employee; HHS Employee; HHS Employee; USCIS Employee | | DP - Deliberative Process | Pre-decisional analysis of public benefits programs for potential consideration in the public charge rule. Contains questions about public benefits programs relevant to determining whether benefits should be included in the final rule. |
| 93 | AR_00380380 | AR_00380380 | 4/1/2019 | HHS Employee | USCIS Employee | USCIS Employee; USCIS Employee; DHS Attorney Advisor; OMB Employee | | DP - Deliberative Process | Pre-decisional analysis of public benefits programs for potential consideration in the public charge rule. Contains questions about public benefits programs relevant to determining whether benefits should be included in the final rule. |
| 94 | AR_00380381 | AR_00380381 | 4/1/2019 | USCIS Employee | HHS Employee | | | DP - Deliberative Process | Pre-decisional analysis of public benefits programs for potential consideration in the public charge rule. Contains questions about public benefits programs relevant to determining whether benefits should be included in the final rule. |
| 95 | AR_00380382 | AR_00380382 | 3/25/2019 | USCIS Employee | DOS Employee | DHS Attorney Advisor; USCIS Employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Employee; DHS Attorney Advisor; USCIS Employee; USCIS Employee | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email discussing affidavit of support requirement relating to public charge inadmissibility rule; includes a request for information for the purposes of legal advice. Contains email addresses and names of staff-level employees. |
| 96 | AR_00380383 | AR_00380383 | 3/25/2019 | DOS Employee | USCIS Employee | DHS Attorney Advisor; USCIS Employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Employee; DHS Attorney Advisor; USCIS Employee; USCIS Employee | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email discussing affidavit of support requirement relating to public charge inadmissibility rule; includes a request for information for the purposes of legal advice. Contains email addresses and names of staff-level employees.. |
| 97 | AR_00380384 | AR_00380384 | 3/25/2019 | USCIS Employee | DOS Employee | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email discussing affidavit of support requirement relating to public charge inadmissibility rule; includes a request for information for the purposes of legal advice. Contains email addresses and names of staff-level employees. |
| 98 | AR_00380385 | AR_00380385 | 3/20/2019 | HHS Employee; HHS Employee; HHS Employee | USCIS Employee | HHS Employee; OMB Employee; DHS Attorney Advisor; USCIS Employee; USCIS Employee | | DP - Deliberative Process | Pre-decisional analysis of public benefits programs for potential consideration in the public charge rule. Contains questions about public benefits programs relevant to determining whether benefits should be included in the final rule. |

| # | | | Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99 | AR_00380386 | AR_00380386 | 3/11/2019 | HHS Employee; USCIS Employee; HHS Employee; HHS Employee | HHS Employee; | HHS Employee | | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative email between HHS and USCIS regarding public comments about public benefits programs for potential consideration in the public charge rule. Contains names and e-mail addresses of government officials, some of whom are not senior officials. |
| 100 | AR_00380387 | AR_00380387 | 3/1/2019 | USCIS Employee | HHS Employee; | HHS Employee; USCIS Employee; USCIS Employee; DHS Attorney Advisor; OMB Employee | | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative email between HHS and USCIS regarding public comments about public benefits programs for potential consideration in the public charge rule. Contains names and e-mail addresses of government officials, some of whom are not senior officials. |
| 101 | AR_00380388 | AR_00380388 | 3/1/2019 | USCIS Employee | HHS Employee; | HHS Employee; USCIS Employee; USCIS Employee; DHS Attorney Advisor; OMB Employee | | DP - Deliberative Process | Pre-decisional and deliberative document providing HHS response to questions from USCIS concerning public benefits under consideration for inclusion in the public charge rule. |
| 102 | AR_00380389 | AR_00380389 | 3/5/2019 | USCIS Employee; DOS Employee | DOS Employee | DHS Attorney Advisor; USCIS Employee; OMB Employee; USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process | Draft response to certain public comments about the Rule containing redlined edits. Also contains questions for the Department of State concerning public charge issues, and State's responses, including attorney comments conveying legal advice. |
| 103 | AR_00380390 | AR_00380390 | 12/19/2017 | DOS Employee | USCIS Employee | USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between counsel at USCIS and counsel at State regarding DHS's intention to engage in public charge rulemaking. Contains employee email addresses and phone numbers. |
| 104 | AR_00380391 | AR_00380391 | 12/19/2017 | USCIS Employee | DOS Employee | USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between counsel at USCIS and counsel at State regarding DHS's intention to engage in public charge rulemaking. Contains employee email addresses and phone numbers. |
| 105 | AR_00380392 | AR_00380392 | 12/19/2017 | DOS Employee | USCIS Employee | USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between counsel at USCIS and counsel at State regarding DHS's intention to engage in public charge rulemaking. Contains employee email addresses and phone numbers. |
| 106 | AR_00380393 | AR_00380393 | 12/18/2017 | USCIS Employee | DOS Employee | USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between counsel at USCIS and counsel at State regarding DHS's intention to engage in public charge rulemaking. Contains employee email addresses and phone numbers. |
| 107 | AR_00380394 | AR_00380394 | 12/15/2017 | DOS Employee | USCIS Employee | USCIS Employee | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between counsel at USCIS and counsel at State regarding DHS's intention to engage in public charge rulemaking. Contains employee email addresses and phone numbers. |
| 108 | AR_00380395 | AR_00380395 | 7/30/2019 | OMB Employee | Mitnick, John | | | ACP - Attorney Client Privilege; DP Deliberative Process | Predecisional draft of the public charge rule containing deliberative comments and suggestions. |
| 109 | AR_00380396 | AR_00380396 | 7/28/2019 | Wales, Brandon; Bobb, Christina | Mitnick, John | Boyd, Valerie | | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional email conveying recommendation regarding promulgation of public charge rule. Contains email addresses of federal employees. |

| # | Bates Begin | Bates End | Date | Author | Recipient | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 110 | AR_00380397 | AR_00380397 | 7/17/2019 | Maher, Joseph; Fishman, George; Mizelle, Chad; McDonald, Christina; Baroukh, Nader | Mitnick, John | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from DHS General Counsel to Acting Secretary of Homeland Security regarding public charge rule, containing recommendations and legal analysis regarding the Rule made in anticipation of litigation. |
| 111 | AR_00380398 | AR_00380398 | 7/28/2019 | McDonald, Christina | Mitnick, John | Mizelle, Chad; Fishman, George; Maher, Joseph; Baroukh, Nader | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS OGC attorneys discussing the contents of a draft memorandum regarding the public charge rule, and legal analysis relating to the Rule, made in anticipation of litigation. Contains email addresses and names of staff level employees. |
| 112 | AR_00380399 | AR_00380399 | 7/28/2019 | McDonald, Christina | Mitnick, John | Mizelle, Chad; Fishman, George; Maher, Joseph; Baroukh, Nader | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email chain between DHS OGC attorneys discussing the contents of a draft memorandum regarding the public charge rule, and legal analysis relating to the Rule, made in anticipation of litigation. Contains email addresses and names of staff level employees. |
| 113 | AR_00380400 | AR_00380400 | 7/27/2019 | Wales, Brandon | Mitnick, John | Boyd, Valerie | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS General Counsel and DHS leadership regarding process for finalizing the public charge rule and legal analysis concerning the rule made in anticipation of litigation. Contains employee email addresses and a phone number. |
| 114 | AR_00380401 | AR_00380401 | 7/27/2019 | McDonald, Christina; Mizelle, Chad | Mitnick, John | Maher, Joseph; Fishman, George; Baroukh, Nader; DHS Deputy Associate General Counsel; DHS Attorney Advisor; DHS Attorney Advisor; DHS Attorney Advisor | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS OGC counsel regarding legal analysis of the public charge rule made in anticipation of litigation. Contains email addresses and names of staff level employees. |
| 115 | AR_00380402 | AR_00380402 | 7/27/2019 | Wales, Brandon | Mitnick, John | Boyd, Valerie | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS General Counsel and DHS leadership regarding process for finalizing the public charge rule and legal analysis concerning the rule made in anticipation of litigation. Contains employee email addresses and phone numbers. |
| 116 | AR_00380403 | AR_00380403 | 7/26/2019 | Wales, Brandon | Mitnick, John | Boyd, Valerie | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS General Counsel and DHS leadership regarding process for finalizing the public charge rule. |
| 117 | AR_00380404 | AR_00380404 | 7/25/2019 | DHS Attorney Advisor | Mitnick, John | Mizelle, Chad; McDonald, Christina; Fishman, George; Baroukh, Nader; DHS Deputy Associate General Counsel; DHS Attorney Advisor; DHS Attorney Advisor; Maher, Joseph | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS OGC attorneys and senior management regarding timeline for finalizing the public charge rule and including a discussion regarding various outstanding issues related to the Rule. Contains employee email addresses and phone numbers and names of staff-level employees. |
| 118 | AR_00380405 | AR_00380405 | 7/23/2019 | DHS Attorney Advisor | Mitnick, John | Mizelle, Chad; McDonald, Christina; Fishman, George; Baroukh, Nader; DHS Deputy Associate General Counsel; DHS Attorney Advisor; DHS Attorney Advisor; Maher, Joseph | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS OGC attorneys and senior management regarding timeline for finalizing the public charge rule and including a discussion regarding various outstanding issues related to the Rule. Contains employee email addresses and phone numbers and names of staff-level employees. |

| # | Bates Begin | Bates End | Date | From | To | CC | Privilege | Description |
|---|---|---|---|---|---|---|---|---|
| 119 | AR_00380406 | AR_00380406 | 7/19/2019 | DHS Attorney Advisor; Mizelle, Chad; McDonald, Christina; Fishman, George | Mitnick, John | Baroukh, Nader; DHS Deputy Associate General Counsel; DHS Attorney Advisor; DHS Attorney Advisor; Maher, Joseph | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS OGC attorneys and senior management regarding timeline for finalizing the public charge rule and including a discussion regarding various outstanding issues related to the Rule. Contains employee email addresses and phone numbers and names of staff-level employees. |
| 120 | AR_00380407 | AR_00380407 | 7/2/2019 | DOS employee; DOS employee; DOS employee; USCIS employee | USCIS employee | DOS employee; DOS employee; USCIS employee; USCIS employee | ACP - Attorney Client Privilege; DP Deliberative Process | Pre-decisional, deliberative draft of portion of the public charge rule that was shared with DOS, including with attorneys for legal review. |
| 121 | AR_00380408 | AR_00380408 | 7/2/2019 | DOS employee; DOS employee; DOS employee; USCIS employee | USCIS employee | DOS employee; DOS employee; USCIS employee; USCIS employee | ACP - Attorney Client Privilege; DP Deliberative Process | Pre-decisional draft document regarding totality of circumstances framework for public charge inadmissibility determinations that was shared with DOS, including with attorneys for legal review |
| 122 | AR_00380409 | AR_00380409 | 7/1/2019 | DHS Attorney Advisor; HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | HHS employee | HHS employee; HHS employee; HHS employee | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 123 | AR_00380410 | AR_00380410 | 7/1/2019 | HHS employee; HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | DHS Attorney Advisor | HHS employee; HHS employee; HHS employee | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 124 | AR_00380411 | AR_00380411 | 6/27/2019 | DHS Attorney Advisor; HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | HHS employee | HHS employee; HHS employee; HHS employee | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 125 | AR_00380412 | AR_00380412 | 6/27/2019 | HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | DHS Attorney Advisor | HHS employee; HHS employee | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 126 | AR_00380413 | AR_00380413 | 6/27/2019 | DHS Attorney Advisor; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | HHS employee | HHS employee; HHS employee | ACP - Attorney Client Privilege; DP Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 127 | AR_00380414 | AR_00380414 | 6/26/2019 | DHS Attorney Advisor; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | HHS employee | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 128 | AR_00380415 | AR_00380415 | 6/26/2019 | HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS/USCIS counsel and HHS discussing benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 129 | AR_00380416 | AR_00380416 | 6/26/2019 | HHS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; DHS Attorney Advisor; Shannon Joyce | DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email in which DHS counsel seeks guidance from HHS regarding benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains names of staff level employees. |
| 130 | AR_00380417 | AR_00380417 | 6/19/2019 | HHS employee | DHS Attorney Advisor | Shannon Joyce; USCIS employee; USCIS Associate Counsel; DHS Attorney Advisor | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email in which DHS counsel seeks guidance from HHS regarding benefits program to be included in the final rule, so that DHS could respond to public comments on the proposed rule. Contains names of staff level employees. |
| 131 | AR_00380418 | AR_00380418 | 6/17/2019 | DOS employee; DOS employee; DOS employee | USCIS employee | USCIS employee; DHS Attorney Advisor | ACP - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional draft version of portion of the final rule shared with DOS, including with attorneys for legal review. |
| 132 | AR_00380419 | AR_00380419 | 5/15/2019 | Shahin, Jessica | USCIS employee | USDA employee; Cohen, Jeff; USDA employee; USDA employee; Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah; DHS Attorney Advisor; USCIS employee | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between USDA officials and USCIS economist discussing data about public benefits programs included in the rule, for use in making policy decisions. Contains employee phone numbers and email addresses, and names of staff-level employees. |
| 133 | AR_00380420 | AR_00380420 | 5/15/2019 | USCIS employee; USDA employee; Cohen, Jeff; USDA employee; USDA employee Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah | Shahin, Jessica | DHS Attorney Advisor; USCIS employee | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between USDA officials and USCIS economist discussing data about public benefits programs included in the rule, for use in making policy decisions. Contains employee phone numbers and email addresses, and names of staff-level employees. |
| 134 | AR_00380421 | AR_00380421 | 5/14/2019 | USCIS employee; USDA employee; Cohen, Jeff; USDA employee; Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah | Shahin, Jessica | DHS Attorney Advisor; USCIS employee | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between USDA officials and USCIS economist discussing data about public benefits programs included in the rule, for use in making policy decisions. Contains employee phone numbers and email addresses, and names of staff-level employees. |
| 135 | AR_00380422 | AR_00380422 | 5/13/2019 | USDA employee; Shahin, Jessica; Cohen, Jeff; USDA employee; USDA employee; Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah | USCIS employee | DHS Attorney Advisor; USCIS employee | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between USDA officials and USCIS economist discussing data about public benefits programs included in the rule, for use in making policy decisions. Contains employee phone numbers and email addresses, and names of staff-level employees. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 136 | AR_00380423 | AR_00380423 | 3/29/2019 | USCIS employee; Shahin, Jessica; Cohen, Jeff; USDA employee; USCIS employee; USCIS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Associate Counsel; Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah; Shannon Joyce; DHS Attorney Advisor; USCIS employee; USCIS employee; USCIS employee; USCIS employee | USDA employee | USDA employee | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS, USDA, and OMB regarding input from USDA regarding public benefits considered by the public charge rule. Contains employee email addresses and names of staff level employees. |
| 137 | AR_00380424 | AR_00380424 | 3/28/2019 | USCIS employee; USCIS employee; USCIS employee; USCIS Associate Counsel; USCIS Associate Counsel; USCIS Associate Counsel; Lyons, Maggie; Giles, Misty; USDA employee; Adcock, Rebeckah; OMB employee; DHS Attorney Advisor; USCIS employee; USCIS employee; USCIS employee; USCIS employee | USCIS employee | | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS, USDA, and OMB regarding input from USDA regarding public benefits considered by the public charge rule. Contains employee email addresses and names of staff level employees. |
| 138 | AR_00380425 | AR_00380425 | 3/28/2019 | Lyons, Maggie | USCIS employee | USDA employee; Giles, Misty; Adcock, Rebeckah; DHS Attorney Advisor; Shannon Joyce;  USCIS employee | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS, USDA, and OMB regarding input from USDA regarding public benefits considered by the public charge rule. Contains employee email addresses and names of staff level employees. |
| 139 | AR_00380426 | AR_00380426 | 3/28/2019 | Lyons, Maggie | USCIS employee | USDA employee; Giles, Misty; Adcock, Rebeckah; DHS Attorney Advisor; Shannon Joyce; USCIS employee | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS, USDA, and OMB regarding input from USDA regarding public benefits considered by the public charge rule. Contains employee email addresses and names of staff level employees. |
| 140 | AR_00380427 | AR_00380427 | 3/28/2019 | USCIS employee; USDA employee; Giles, Misty; Adcock, Rebeckah | Lyons, Maggie | DHS Attorney Advisor; Shannon Joyce; USCIS employee | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS, USDA, and OMB regarding input from USDA regarding public benefits considered by the public charge rule. Contains employee email addresses and names of staff level employees. |
| 141 | AR_00380428 | AR_00380428 | 3/20/2019 | USDA employee; Giles, Misty; Lyons, Maggie; Adcock, Rebeckah | USCIS employee | DHS Attorney Advisor; Shannon Joyce; USCIS employee; USCIS employee | | DP - Deliberative Process | Pre-decisional document containing questions from USCIS for USDA about the public benefits to be included in the rule and whether to include other benefits in the rule. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 142 | AR_00380429 | AR_00380429 | 3/20/2019 | USDA employee; Giles, Misty; Lyons, Maggie; Adcock, Rebeckah | USCIS employee | DHS Attorney Advisor; Shannon Joyce; USCIS employee; USCIS employee | | DP - Deliberative Process; PII - Personal Privacy | Email containing deliberations among DHS employees and employees of other agencies regarding public benefits considered under the public charge rule. Email chain containing names and e-mail addresses of government officials, some of whom are not senior officials. |
| 143 | AR_00380430 | AR_00380430 | 3/20/2019 | USDA employee; Giles, Misty; Lyons, Maggie; Adcock, Rebeckah | USCIS employee | DHS Attorney Advisor; Shannon Joyce; USCIS employee; USCIS employee | | DP - Deliberative Process | Predecisional deliberative document containing questions from USCIS to USDA concerning public benefits potentially relevant to proposed public charge rule. |
| 144 | AR_00380431 | AR_00380431 | 8/31/2018 | Mitnick, John; Maher, Joseph | Fishman, George | Baroukh, Nader; DHS Attorney Advisor | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion reflecting legal advice and analysis regarding the public charge rule. The email was prepared in anticipation of litigation. It contains a pre-decisional deliberative discussion regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers and staff-level names. |
| 145 | AR_00380432 | AR_00380432 | 8/31/2018 | Mitnick, John; Maher, Joseph | Fishman, George | Baroukh, Nader; DHS Attorney Advisor | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email discussion reflecting legal advice and analysis regarding the public charge rule. The email was prepared in anticipation of litigation. It contains a pre-decisional deliberative discussion regarding recommendations and advice pertaining to the public charge rule. Contains employee phone numbers. |
| 146 | AR_00380433 | AR_00380433 | 8/29/2018 | Shah, Dimple | Ray, Paul | Fishman, George; DHS Attorney Advisor; DHS Attorney Advisor; Nuebel Kovarik, Kathy; USCIS employee; Mitnick, John | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects provision of legal advice to agency leadership by attorneys upon request. This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to agency regulations.This email contains employee phone numbers and the names of staff-level employees. |
| 147 | AR_00380434 | AR_00380434 | 8/29/2018 | Ray, Paul | Shah, Dimple | Fishman, George; DHS Attorney Advisor; DHS Attorney Advisor; Nuebel Kovarik, Kathy; USCIS employee; Mitnick, John | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email reflects provision of legal advice to agency leadership by attorneys upon request. This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to agency regulations.This email contains employee phone numbers and the names of staff-level employees. |
| 148 | AR_00380435 | AR_00380435 | 7/11/2018 | Mitnick, John | Chang, Hayley | | | ACP - Attorney Client Privilege; DP - Deliberative Process | Email contains internal pre-decisional discussions among DHS, FEMA, and TSA counsel regarding legal work surrounding the rule and impacts of the rule on other regulatory efforts. |
| 149 | AR_00380436 | AR_00380436 | 5/9/2018 | Mitnick, John; Maher, Joseph; Shah, Dimple | McDonald, Christina | Baroukh, Nader; DHS Deputy Associate Counsel; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between DHS counsel and OMB discussing interagency comments on notice of proposed rulemaking. Contains employee email address and phone numbers, and names of staff level employees. |
| 150 | AR_00380437 | AR_00380437 | 4/17/2018 | Mitnick, John; Maher, Joseph; Shah, Dimple | McDonald, Christina | Baroukh, Nader; DHS Deputy Associate Counsel; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process | Predecisional deliberative document containing USDA comments and recommendations regarding various aspects of proposed public charge rule, provided to DHS counsel. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 151 | AR_00380438 | AR_00380438 | 5/8/2018 | Mitnick, John; Maher, Joseph; Shah, Dimple | McDonald, Christina | Baroukh, Nader; DHS Deputy Associate Counsel; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process | Predecisional deliberative draft notice of proposed rulemaking containing redlined edits and comments. |
| 152 | AR_00380439 | AR_00380439 | 7/27/2019 | Mitnick, John | Mizelle, Chad | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to agency regulations. This pre-decisional draft document contains information reflecting advice provided by counsel. Also includes email addresses, phone numbers, and staff-level names. |
| 153 | AR_00380440 | AR_00380440 | 7/26/2019 | McDonald, Christina; Fishman, George; Glabe, Scott; Maher, Joseph; Mitnick, John | Wales, Brandon | Mizelle, Chad; DHS Attorney Advisor; DHS OGC Economist; Baroukh, Nader | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | This email contains a pre-decisional deliberative conversation regarding recommendations and advice pertaining to agency regulations. This pre-decisional draft document contains information reflecting advice provided by counsel. Also includes email addresses, phone numbers, and staff-level names. |
| 154 | AR_00380441 | AR_00380441 | 9/18/2018 | Short, Tracy | McDonald, Christina | Gountanis, John; Fishman, George; Mitnick, John; Maher, Joseph; Baroukh, Nader; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS counsel and DHS leadership discussing a draft insert for the proposed rule. Contains legal advice concerning the rulemaking. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 155 | AR_00380442 | AR_00380442 | 9/18/2018 | McDonald, Christina; Gountanis, John | Short, Tracy | Fishman, George; Mitnick, John; Maher, Joseph; Baroukh, Nader; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS counsel and DHS leadership discussing a draft insert for the proposed rule. Contains legal advice concerning the rulemaking. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 156 | AR_00380443 | AR_00380443 | 9/18/2018 | Short, Tracy; Gountanis, John | McDonald, Christina | Fishman, George; Mitnick, John; Maher, Joseph; Baroukh, Nader; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email from DHS counsel to DHS leadership discussing a draft insert for the proposed rule. Contains legal advice concerning the rulemaking. Contains employee email addresses and phone numbers, and names of staff level employees. |
| 157 | AR_00380444 | AR_00380444 | 9/18/2018 | Short, Tracy; Gountanis, John | McDonald, Christina | Fishman, George; Mitnick, John; Maher, Joseph; Baroukh, Nader; DHS Attorney Advisor | | ACP - Attorney Client Privilege; DP - Deliberative Process | Deliberative, pre-decisional draft insert for notice of proposed rulemaking, prepared by counsel. |
| 158 | AR_00380445 | AR_00380445 | 9/18/2018 | Mitnick, John | McDonald, Christina | Maher, Joseph | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS counsel and DHS leadership discussing potential changes to notice of proposed rulemaking and a proposed path forward for finalizing the notice. Contains employee email addresses and phone numbers, and names of staff-level employees. |
| 159 | AR_00380446 | AR_00380446 | 9/18/2018 | Mitnick, John | DHS Attorney Advisor | Fishman, George; Baroukh, Nader; McDonald, Christina; DHS Deputy Associate Counsel | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain between DHS counsel and DHS leadership discussing potential changes to notice of proposed rulemaking and a proposed path forward for finalizing the notice. Contains employee email addresses and phone numbers, and names of staff-level employees. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 160 | AR_00380447 | AR_00380447 | 9/17/2018 | Mitnick, John | McDonald, Christina | Maher, Joseph; Baroukh, Nader; DHS Attorney Advisor; Fishman, George | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email between DHS counsel discussing a potential revision to the public charge rule and offering legal advice regarding the proposed change. Contains employee phone numbers and email addresses, and names of staff level employees. |
| 161 | AR_00380448 | AR_00380448 | 7/17/2019 | DHS Executive Assistant | Mitnick, John | | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional, draft memorandum from DHS General Counsel to Acting Secretary of Homeland Security regarding public charge rule, containing recommendations and legal analysis regarding the Rule made in anticipation of litigation. |
| 162 | AR_00380449 | AR_00380449 | 7/17/2019 | Wales, Brandon; Bobb, Christina | Mitnick, John | Boyd, Valerie | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft, pre-decisional memorandum from DHS General Counsel to Acting Secretary of Homeland Security regarding public charge rule, containing recommendations and legal analysis regarding the Rule made in anticipation of litigation. |
| 163 | AR_00380450 | AR_00380450 | 7/5/2019 | Wales, Brandon | Cuccinelli, Ken | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Email containing a pre-decisional deliberative discussion between DHS and USCIS leadership containing recommendations and deliberations regarding the rulemaking process, including discussion of legal advice from attorneys. Contains email address and phone number of federal employees. |
| 164 | AR_00380451 | AR_00380451 | 4/19/2019 | Wales, Brandon | Nuebel Kovarik, Kathy | Gountanis, John | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Predecisional, deliberative email discussion between DHS counsel and DHS and USCIS officials regarding timeline for public charge rulemaking, containing recommendations regarding the timeline. |
| 165 | AR_00380452 | AR_00380452 | 7/29/2019 | Wales, Brandon | DHS Employee | ESEC-Internal Liaison; Bobb, Christina; DHS Employee | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 166 | AR_00380453 | AR_00380453 | 7/29/2019 | Wales, Brandon | DHS Employee | ESEC-Internal Liaison; Bobb, Christina; DHS Employee | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from USCIS Acting Chief Counsel to DHS Deputy General Counsel containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional, recommendations, and advice about agency decisions that have not yet been finalized. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 167 | AR_00380454 | AR_00380454 | 7/29/2019 | Wales, Brandon | DHS Employee | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Memorandum from DHS General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 168 | AR_00380455 | AR_00380455 | 2/2/2019 | Wales, Brandon | Gountanis, John | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain discussing resources for public charge rulemaking and timeline for finalizing the rule. Contains employee email addresses and phone numbers and names of staff level employees. |
| 169 | AR_00380456 | AR_00380456 | 2/2/2019 | Wales, Brandon | Gountanis, John | | DP - Deliberative Process; PII - Personal Privacy | Predecisional deliberative email chain discussing resources for public charge rulemaking and timeline for finalizing the rule. Contains employee email addresses and phone numbers and names of staff level employees. |
| 170 | AR_00380457 | AR_00380457 | 1/31/2019 | Wales, Brandon; Gountanis, John | Wolf, Chad | Taylor, Miles; DHS Employee | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative communications discussing resources for public charge rulemaking, timeline for finalizing the rule, as well as legal considerations regarding the rule. Contains employee phone numbers. |
| 171 | AR_00380458 | AR_00380458 | 7/11/2019 | Mizelle, Chad | Wales, Brandon | | DP - Deliberative Process; PII - Personal Privacy | Predecisional, deliberative email among DHS leadership discussing options for moving forward with public charge rulemaking. |
| 172 | AR_00380459 | AR_00380459 | 6/29/2019 | McDonald, Christina | Mizelle, Chad | DHS Attorney Advisor; DHS Attorney Advisor; Browne, Rene; Baroukh, Nader; Maher, Joseph; Mitnick, John; Fishman, George | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS Deputy General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not been finalized. |
| 173 | AR_00380460 | AR_00380460 | 6/22/2019 | McDonald, Christina | Quinn, Cameron | Browne, Rene; Mina, Peter; DHS Employee; DHS Employee; Mizelle, Chad | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional, deliberative communications regarding aspects of the public charge rule containing pre-decisional, deliberative recommendations from the Office of Civil Rights and Civil Liberties and including legal advice. The email also contains email addresses, phone numbers, and staff-level names. |
| 174 | AR_00380461 | AR_00380461 | 6/21/2019 | Quinn, Cameron | McDonald, Christina | Mina, Peter; DHS Employee; Browne, Rene; Mizelle, Chad | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional, deliberative document regarding aspects of the public charge rule containing pre-decisional, deliberative recommendations from the Office of Civil Rights and Civil Liberties, sent for the purposes of seeking legal advice. The email also contains email addresses, phone numbers, and staff-level names. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 | AR_00380462 | AR_00380462 | 7/1/2019 | DHS Attorney Advisor | Mizelle, Chad | | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process | Draft memorandum from DHS Deputy General Counsel to the Acting Secretary containing legal advice regarding the Rule and attorney mental impressions and legal advice in anticipation of litigation. This document contains pre-decisional and deliberative opinions, recommendations, and advice about agency decisions that have not yet been finalized. |
| 176 | AR_00380463 | AR_00380463 | 5/15/2019 | Mizelle, Chad | DHS Attorney Advisor | McDonald, Christina | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative, pre-decisional email circulating draft portions of and policy considerations regarding the public charge rule, as well as legal analysis of those changes.  The email also contains email addresses, phone numbers, and staff-level names. |
| 177 | AR_00380464 | AR_00380464 | 5/15/2019 | Mizelle, Chad | DHS Attorney Advisor | Nuebel Kovarik, Kathy; Symons, Craig M; McDonald, Christina; USCIS Associate Counsel; DHS Attorney Advisor | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative, pre-decisional email circulating policy considerations regarding the public charge rule, as well as legal analysis of those changes.  The email also contains email addresses, phone numbers, and staff-level names. |
| 178 | AR_00380465 | AR_00380465 | 5/14/2019 | Mizelle, Chad | Symons, Craig M | Fishman, George | AWP - Work Product; ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Deliberative, pre-decisional email  between senior agency counsel dicusssing legal advice and considerations regarding the public charge rule, including in anticipation of litigation.  The email includes phone numbers and email addresses. |
| 179 | AR_00380466 | AR_00380466 | 7/30/2019 | Mizelle, Chad | Wales, Brandon | | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional, deliberative communications regarding aspects of the public charge rule containing pre-decisional, deliberative recommendations from the Office of Civil Rights and Civil Liberties. The email also contains email addresses, phone numbers, and staff-level names. |
| 180 | AR_00380467 | AR_00380467 | 7/30/2019 | Mizelle, Chad | Nichols, Kate | | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional, deliberative communications regarding aspects of the public charge rule containing pre-decisional, deliberative recommendations from the Office of Civil Rights and Civil Liberties. The email also contains email addresses, phone numbers, and staff-level names. |
| 181 | AR_00380468 | AR_00380468 | 7/30/2019 | Mizelle, Chad | Boyd, Valerie | | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional, deliberative communications regarding aspects of the public charge rule containing pre-decisional, deliberative recommendations from the Office of Civil Rights and Civil Liberties. The email also contains email addresses, phone numbers, and staff-level names. |
| 182 | AR_00380469 | AR_00380469 | 4/17/2019 | Mizelle, Chad | Stein, Lesley | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative communications discussing resources for public charge rulemaking, timeline for finalizing the rule, as well as legal considerations regarding the rule. Contains employee email addresses and phone numbers and names of staff level employees. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183 | AR_00380470 | AR_00380470 | 4/17/2019 | Mizelle, Chad | | Nuebel Kovarik, Kathy | | | ACP - Attorney Client Privilege; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative communications discussing resources for public charge rulemaking, timeline for finalizing the rule, as well as legal considerations regarding the rule. Contains employee email addresses and phone numbers and names of staff level employees. |